**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF CALIFORNIA**

| | | |
|---|---|---|
| In re: | § | Case No. 17-06498-LT7 |
| | § | |
| JEFFERY LY | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Ronald E. Stadtmueller, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)      All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $46,631.00 | Assets Exempt: | $88,853.00 |
| Total Distributions to Claimants: | $3,208,966.98 | Claims Discharged Without Payment: | $1,809,433.42 |
| Total Expenses of Administration: | $949,589.18 | | |

3)      Total gross receipts of $4,226,342.16  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $67,786.00 (see **Exhibit 2**), yielded net receipts of $4,158,556.16 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $2,504,576.74 | $3,680,623.38 | $2,632,122.82 | $2,632,122.82 |
| Priority Claims: |  |  |  |  |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $992,694.18 | $992,589.18 | $949,589.18 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $4,700.00 | $4,400.00 | $4,400.00 |
| General Unsecured Claims (from **Exhibit 7**) | $3,875,684.37 | $4,355,876.60 | $2,144,076.15 | $572,444.16 |
| **Total Disbursements** | $6,380,261.11 | $9,033,894.16 | $5,773,188.15 | $4,158,556.16 |

4). This case was originally filed under chapter 7 on 10/27/2017. The case was pending for 0 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 03/27/2021                    By:    /s/ Ronald E. Stadtmueller
                                                    Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| 1929 Kenora Drive Escondido, CA - 92027- San Diego County | 1110-000 | $440,000.00 |
| 1937 Felice Drive  Escondido, CA - 92026-0000  San Diego County | 1110-000 | $405,000.00 |
| 3375 Moraga Place San Diego, CA - 92117- San Diego County | 1110-000 | $739,000.00 |
| 412 Hanford Glen  Escondido, CA - 92027-0000 San Diego County | 1110-000 | $340,000.00 |
| 526-528 W. 10th Avenue Escondido, CA - 92025-0000  San Diego County | 1110-000 | $447,500.00 |
| 575 6th Ave., Unit 611 San Diego CA 92101-0000 San Diego | 1110-000 | $435,000.00 |
| 844 Farr Avenue Escondido, CA - 92026-0000  San Diego County | 1110-000 | $415,000.00 |
| 9965 Via Daroca  San Diego, CA - 92129-0000 San Diego County | 1110-000 | $439,000.00 |
| River City Property Holdings TN 1, LLC - Tennessee Properties Syndication (Olan Mills) % | 1121-000 | $12,667.22 |
| River City Property Holdings TN 2, LLC - Tennessee Properties Syndication (Valley View) 8.29 % | 1121-000 | $14,982.00 |
| River City Property Holdings TN 3, LLC - Tennessee Properties Syndication (Hawk's Pointe) 8.0 % | 1121-000 | $55,966.31 |
| Rent for 526 W. 10th Avenue Escondido, CA | 1122-000 | $1,450.00 |
| Rent for 528 W. 10th Avenue Escondido, CA | 1122-000 | $1,050.00 |
| Rent for 844 Farr Avenue Escondido, CA - 92026 | 1122-000 | $1,700.00 |
| Rent for 9965 Via Daroca  San Diego, CA | 1122-000 | $2,165.00 |
| $75K unsecured loan -- Note owed by Beverly Hills Property Management Company, LLC to Debtor. *(Debtor made a $75,000 pr | 1129-000 | $22,379.84 |
| 2006 Aston Martin V8 Vantage Coupe 25501 MILES | 1129-000 | $37,500.00 |
| Ameritrade Brokerage Account | 1129-000 | $33.28 |
| Checking Bank of America | 1129-000 | $894.07 |
| Checking Navy Federal Credit Union | 1129-000 | $0.35 |
| Checking San Diego County Credit Union | 1129-000 | $51.11 |
| Debtor has filed a lawsuit against Jonny Ngo and NL Technologies for breach of contract. Debtor formed Magnet Acquistion | 1129-000 | $15,000.00 |
| Savings Bank of America | 1129-000 | $217.50 |
| Savings Navy Federal Credit Union | 1129-000 | $620.65 |
| Savings San Diego County Credit Union | 1129-000 | $51.01 |
| Share Account Northrop Grumman Federal Credit Union | 1129-000 | $70.00 |
| Share Account Northrop Grumman Federal Credit Union | 1129-000 | $591.95 |
| Rent Proceeds | 1222-000 | $85,686.82 |

| State of California | 1224-000 | $28,472.00 |
|---|---|---|
| Insurance refund | 1229-000 | $362.00 |
| Jeffery Ly | 1229-002 | $35.99 |
| Anson Cape | 1241-000 | $5,000.00 |
| Chau, Jonathan and Jenny Settlement | 1241-000 | $20,000.00 |
| Darlene Lee Settlement | 1241-000 | $10,000.00 |
| Kevin Lee Settlement | 1241-000 | $29,860.00 |
| Lawrence Au Settlement | 1241-000 | $25,000.00 |
| Rick Ly Settlement | 1241-000 | $36,656.63 |
| Sharlene Lee | 1241-000 | $67,390.50 |
| Vivian Yang Settlement | 1241-000 | $9,500.00 |
| William Chan Settlement | 1241-000 | $30,000.00 |
| Buyer's fail to perform deposit surrendered | 1290-000 | $15,000.00 |
| State of California | 1290-002 | $35,487.93 |
| **TOTAL GROSS RECEIPTS** | | **$4,226,342.16** |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| JEFFERY LY | Exemptions | 8100-002 | $67,786.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $67,786.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 | Gary Gavan | 4110-000 | $475,000.00 | $478,117.42 | $0.00 | $0.00 |
| 5 | San Diego County Treasurer-Tax Collector | 4110-000 | $0.00 | $3,124.26 | $0.00 | $0.00 |
| 6 | Fremont Bank | 4110-000 | $300,372.09 | $296,986.70 | $0.00 | $0.00 |
| 7 | Fremont Bank | 4110-000 | $258,538.86 | $257,104.10 | $0.00 | $0.00 |
| 50 | San Diego County Treasurer Tax Collector | 4110-000 | $0.00 | $13,168.08 | $0.00 | $0.00 |
| | $1953.86 plus Co Tran Tax $484.00 less $1845.32 credit from buyer | 4700-000 | $0.00 | $592.54 | $592.54 | $592.54 |
| | 1st TD | 4110-000 | $0.00 | $299,954.36 | $299,954.36 | $299,954.36 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| Cenlar | 4110-000 | $0.00 | $310,245.80 | $310,245.80 | $310,245.80 |
| Fremont Bank | 4110-000 | $0.00 | $321,080.84 | $321,080.84 | $321,080.84 |
| Gavan Trust | 4110-000 | $0.00 | $493,351.52 | $493,351.52 | $493,351.52 |
| HOA lien $3758 + $580 less 468.45 | 4120-000 | $0.00 | $3,869.55 | $3,869.55 | $3,869.55 |
| Mortgage | 4110-000 | $0.00 | $325,554.90 | $325,554.90 | $325,554.90 |
| mortgage payoff | 4110-000 | $0.00 | $251,413.97 | $251,413.97 | $251,413.97 |
| pay off to United Wholesale Mortgage | 4110-000 | $0.00 | $347,814.39 | $347,814.39 | $347,814.39 |
| payoff Fremont Bank | 4110-000 | $0.00 | $270,609.85 | $270,609.85 | $270,609.85 |
| property tax $4915.02 +$245.61 +$103.57 less$1118.23 credit | 4700-000 | $0.00 | $4,145.97 | $4,145.97 | $4,145.97 |
| Real Property Tax Lien | 4700-000 | $0.00 | $3,489.13 | $3,489.13 | $3,489.13 |
| Flagstar Bank | 4110-000 | $242,728.28 | $0.00 | $0.00 | $0.00 |
| Presidio Mortgage Incorporated | 4110-000 | $289,112.11 | $0.00 | $0.00 | $0.00 |
| United Wholesale Mortgage | 4110-000 | $319,560.27 | $0.00 | $0.00 | $0.00 |
| United Wholesale Mortgage | 4110-000 | $299,704.86 | $0.00 | $0.00 | $0.00 |
| United Wholesale Mortgage | 4110-000 | $319,560.27 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | $2,504,576.74 | $3,680,623.38 | $2,632,122.82 | $2,632,122.82 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee | 2100-000 | NA | $148,006.68 | $148,006.68 | $138,006.68 |
| Trustee | 2200-000 | NA | $335.85 | $230.85 | $230.85 |
| International Sureties, LTD | 2300-000 | NA | $538.07 | $538.07 | $538.07 |
| $1058.50 Escrow fee, $1478.00 title insurance, $99NHD | 2500-000 | NA | $2,635.50 | $2,635.50 | $2,635.50 |

| report | | | | | |
|---|---|---|---|---|---|
| $992.90 recording fees, $515.00 Home Warranty, $299.00 hazard disclosure and termite report | 2500-000 | NA | $1,806.90 | $1,806.90 | $1,806.90 |
| county transfer tax | 2500-000 | NA | $478.50 | $478.50 | $478.50 |
| escrow charges | 2500-000 | NA | $1,518.57 | $1,518.57 | $1,518.57 |
| home warranty | 2500-000 | NA | $475.00 | $475.00 | $475.00 |
| home warranty $455, $99 NHD report, $45 termite | 2500-000 | NA | $599.00 | $599.00 | $599.00 |
| recording fees $107 + $20 | 2500-000 | NA | $127.00 | $127.00 | $127.00 |
| security deposit | 2500-000 | NA | $700.00 | $700.00 | $700.00 |
| title $1340.00, wire fee $25, County transfer tax $445.50, escrow fee $1010.00, form 593 fee $45.00, messenger fee $32.50, wire fee $25.00, hazard disclosure $89.95, home warranty $500 | 2500-000 | NA | $3,512.95 | $3,512.95 | $3,512.95 |
| Title fee $1052.50 + $62.50 + $50 + $1401 | 2500-000 | NA | $2,566.00 | $2,566.00 | $2,566.00 |
| title policy | 2500-000 | NA | $1,994.00 | $1,994.00 | $1,994.00 |
| Title policy $1207, wire fee $25, $170 recording charges, escrow fees $920, Outside services $70, home warranty $380, HOA fees $1074, other $271.86 | 2500-000 | NA | $4,092.86 | $4,092.86 | $4,092.86 |
| title policy $1285, co transfer ta $492.25, escrow fee $1096, 583 fee $45, doc fee $50, 593 fee $45, courier fee $50, wire fee $20 | 2500-000 | NA | $3,208.25 | $3,208.25 | $3,208.25 |
| title policy $1360; wire fee $25; county transfer tax $456.50; recording fee $89; escrow fee $1030; escrow form 593 fee $45; messenger $30; wire fee $25; home warranty $475; hazard report $74.95 | 2500-000 | NA | $3,514.96 | $3,514.96 | $3,514.96 |
| wire fee $25, | 2500-000 | NA | $3,339.95 | $3,339.95 | $3,339.95 |

| | | | | | |
|---|---|---|---|---|---|
| recording fee $98, escrow fee $1080, form 593 fee $45, mess fee $30, wire fee $25, hazard disclosure 494.95, home warranty $530 | | | | | |
| Independent Bank | 2600-000 | NA | $678.07 | $678.07 | $678.07 |
| Independent Financial Bank | 2600-000 | NA | ($30.00) | ($30.00) | ($30.00) |
| Indpendent Financial Bank | 2600-000 | NA | $30.00 | $30.00 | $30.00 |
| Integrity Bank | 2600-000 | NA | $2,650.09 | $2,650.09 | $2,650.09 |
| bank fee $17.00; elec $404.71; dues $709.50; escrow $200; Insurance $2649.20; re key $94.39; maintenance $3199.10; misc $3425; pluming $1140; postage $24.54; water $5773.08; trash $72.21 security deposit return $1400 | 2690-000 | NA | $16,508.73 | $16,508.73 | $16,508.73 |
| | 2690-460 | NA | $8,395.00 | $8,395.00 | $8,395.00 |
| Clerk of the US Bankruptcy court | 2700-000 | NA | $181.00 | $181.00 | $181.00 |
| THE COURT CLERK OF | 2700-000 | NA | $181.00 | $181.00 | $181.00 |
| county real estate tax | 2820-000 | NA | $395.01 | $395.01 | $395.01 |
| FTB tax | 2820-000 | NA | $27,276.00 | $27,276.00 | $27,276.00 |
| FTB tax on gain | 2820-000 | NA | $13,486.00 | $13,486.00 | $13,486.00 |
| FTB withholding | 2820-000 | NA | $9,073.00 | $9,073.00 | $9,073.00 |
| FTB withholding tax | 2820-000 | NA | $13,820.00 | $13,820.00 | $13,820.00 |
| real property tax | 2820-000 | NA | $1,180.59 | $1,180.59 | $1,180.59 |
| real property tax ($4513.14 +$773.33 less buyer credit $500.35) | 2820-000 | NA | $4,786.12 | $4,786.12 | $4,786.12 |
| Taxes | 2820-000 | NA | $7,935.02 | $7,935.02 | $7,935.02 |
| Attorney for Trustee | 3210-000 | NA | $84,582.50 | $84,582.50 | $51,582.50 |
| . SLATER & TRUXAW, LLP, Attorney for Trustee | 3210-000 | NA | $369,799.00 | $369,799.00 | $369,799.00 |
| Attorney for Trustee | 3220-000 | NA | $1,093.35 | $1,093.35 | $1,093.35 |
| . SLATER & TRUXAW, LLP, Attorney for Trustee | 3220-000 | NA | $5,905.22 | $5,905.22 | $5,905.22 |

| | | | | | |
|---|---|---|---|---|---|
| SLATER & TRUXAW. LLP, Attorney for Trustee | 3220-000 | NA | $1,896.52 | $1,896.52 | $1,896.52 |
| R. Dean Johnson, Accountant for Trustee | 3410-000 | NA | $12,607.00 | $12,607.00 | $12,607.00 |
| STACY ELLEDGE CHIANG, Special Accountant for Trustee | 3410-580 | NA | $43,000.00 | $43,000.00 | $43,000.00 |
| R. Dean Johnson, Accountant for Trustee | 3420-000 | NA | $414.92 | $414.92 | $414.92 |
| 5% realtor commission, Realtor for Trustee | 3510-000 | NA | $20,750.00 | $20,750.00 | $20,750.00 |
| 5% realtor fee, Realtor for Trustee | 3510-000 | NA | $42,000.00 | $42,000.00 | $42,000.00 |
| RE commission, Realtor for Trustee | 3510-000 | NA | $22,000.00 | $22,000.00 | $22,000.00 |
| real estate commissions, Realtor for Trustee | 3510-000 | NA | $22,375.00 | $22,375.00 | $22,375.00 |
| Realtor Fees , Realtor for Trustee | 3510-000 | NA | $75,900.00 | $75,900.00 | $75,900.00 |
| Expenses: $350 advertising, $175 detailing and $100 Smog and Safety, Auctioneer for Trustee | 3620-000 | NA | $625.00 | $625.00 | $625.00 |
| Fees , On-Line Auctioneer for Trustee | 3630-000 | NA | $3,750.00 | $3,750.00 | $3,750.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $992,694.18 | $992,589.18 | $949,589.18 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**
NONE

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9 | ANGELA TSUIDA | 5600-000 | $0.00 | $2,400.00 | $2,400.00 | $2,400.00 |
| 51 | ROBERT DURBIN | 5600-000 | $0.00 | $2,300.00 | $2,000.00 | $2,000.00 |
| | Franchise Tax Board | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Internal Revenue Service | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $4,700.00 | $4,400.00 | $4,400.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Discover Bank | 7100-000 | $25,407.00 | $25,512.29 | $25,512.29 | $6,920.42 |
| 2 | Brian Ly | 7100-000 | $137,346.93 | $137,346.93 | $80,000.00 | $21,700.69 |
| 3 | Eddie Wong | 7100-000 | $52,267.25 | $50,000.00 | $48,300.00 | $13,101.79 |
| 8 | Capital One Bank (USA), N.A. | 7100-000 | $7,443.00 | $7,479.08 | $7,443.05 | $2,018.99 |
| 10 | Andy Lei | 7100-000 | $31,619.43 | $29,008.65 | $20,000.00 | $5,425.17 |
| 11 | Richard Chao | 7100-000 | $53,014.56 | $50,013.74 | $42,475.00 | $11,521.71 |
| 12 | Emil Sunico | 7100-000 | $81,746.46 | $106,270.86 | $60,000.00 | $16,275.52 |
| 13 | Paul Caparas | 7100-000 | $70,029.61 | $91,038.01 | $49,135.45 | $13,328.41 |
| 14 | Stanley Yu | 7100-000 | $19,062.56 | $19,062.56 | $15,000.00 | $4,068.88 |
| 15 | American Express Centurion Bank | 7100-000 | $2,542.00 | $3,243.25 | $3,243.25 | $879.76 |
| 16 | Jenice Pua | 7100-000 | $3,374.62 | $3,374.62 | $3,000.00 | $813.78 |
| 17 | Henry Liem | 7100-000 | $107,886.24 | $107,886.24 | $70,000.00 | $18,988.10 |
| 18 | Lawrence Au | 7100-000 | $137,742.86 | $137,742.86 | $25,000.00 | $6,781.47 |
| 19 | Jonathan Thinh | 7100-000 | $136,594.58 | $136,594.58 | $0.00 | $0.00 |
| 20 | American Express Bank, FSB | 7100-000 | $1,815.03 | $1,800.56 | $1,800.56 | $488.42 |
| 21 | American Express Bank, FSB | 7100-000 | $11,450.00 | $11,716.78 | $11,716.78 | $3,178.28 |
| 22 | American Express Bank, FSB | 7100-000 | $5,060.49 | $5,060.49 | $5,060.49 | $1,372.70 |
| 23 | Jonathan Chan | 7100-000 | $80,788.77 | $80,788.77 | $45,448.60 | $12,328.32 |
| 24 | Jessica Chen | 7100-000 | $31,771.42 | $31,771.42 | $15,000.00 | $4,068.88 |
| 25 | Saksoknik Sopheak | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 26 | Maria Ly | 7100-000 | $411,272.54 | $411,272.54 | $0.00 | $0.00 |
| 27 | Lisa Ly | 7100-000 | $35,407.19 | $35,407.19 | $0.00 | $0.00 |
| 28 | Wayne Kim | 7100-000 | $39,758.81 | $39,758.81 | $30,000.00 | $8,137.76 |
| 29 | Lilly Liem | 7100-000 | $19,425.44 | $19,425.44 | $15,000.00 | $4,068.88 |
| 30 | Lawrence Kum | 7100-000 | $148,494.44 | $192,304.00 | $105,000.00 | $28,482.16 |
| 31 | Mario Menta | 7100-000 | $7,098.31 | $6,825.30 | $5,000.00 | $1,356.29 |
| 32 | Rick Ly | 7100-000 | $224,720.00 | $224,720.00 | $191,376.63 | $51,912.56 |
| 33 | Jonathan Thinh | 7100-000 | $0.00 | $136,594.58 | $79,674.14 | $21,612.30 |
| 34 | Oliver Lin | 7100-000 | $18,832.48 | $18,832.48 | $15,000.00 | $4,068.88 |
| 35 | LAM HUYNH | 7100-000 | $409,728.17 | $409,728.17 | $200,000.00 | $54,251.72 |
| 36 | PYOD, LLC its successors and assigns as | 7100-000 | $20,682.00 | $23,214.84 | $23,214.84 | $6,297.23 |

| | assignee | | | | | |
|---|---|---|---|---|---|---|
| 37 | Sang Huynh | 7100-000 | $24,000.10 | $24,000.10 | $17,827.04 | $4,835.74 |
| 38 | Summer Lee | 7100-000 | $60,112.60 | $60,112.60 | $0.00 | $0.00 |
| 39 | Jonathan Chau | 7100-000 | $37,296.31 | $37,296.31 | $28,764.00 | $7,802.48 |
| 40 | Jenny Chau | 7100-000 | $195,551.34 | $195,551.34 | $164,775.10 | $44,696.67 |
| 41 | Kevin Huynh | 7100-000 | $16,854.00 | $16,854.00 | $15,000.00 | $4,068.88 |
| 42 | Christine Nguyen | 7100-000 | $52,629.56 | $52,629.56 | $10,773.20 | $2,922.32 |
| 43 | Sharlene Lee | 7100-000 | $582,420.02 | $582,420.02 | $460,475.98 | $124,908.08 |
| 44 | Saksoknik Sopheak | 7100-000 | $294,537.21 | $294,537.21 | $0.00 | $0.00 |
| 45 | Lisa Ly | 7100-000 | $0.00 | $35,407.19 | $25,000.00 | $6,781.47 |
| 46 | Maria Ly | 7100-000 | $0.00 | $411,272.54 | $192,260.00 | $52,152.18 |
| 47 | Toyota Motor Credit Corporation | 7100-000 | $3,049.75 | $3,049.75 | $3,049.75 | $827.27 |
| 48 | Mark Ha | 7200-000 | $16,321.38 | $16,321.38 | $14,970.00 | $0.00 |
| 49 | Christine Nguyen | 7200-000 | $0.00 | $52,629.56 | $0.00 | $0.00 |
| 52 | Rajiv Khatri | 7200-000 | $22,728.48 | $20,000.00 | $18,780.00 | $0.00 |
| | Bank of America | 7100-000 | $16,660.47 | $0.00 | $0.00 | $0.00 |
| | Barclays Bank Delaware | 7100-000 | $38,492.00 | $0.00 | $0.00 | $0.00 |
| | Citicards/CBNA | 7100-000 | $5,910.00 | $0.00 | $0.00 | $0.00 |
| | Darlene Lee | 7100-000 | $130,041.37 | $0.00 | $0.00 | $0.00 |
| | Goodrich & Cheung | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Julie Ly | 7100-000 | $30,498.33 | $0.00 | $0.00 | $0.00 |
| | Kabbage, Inc. | 7100-000 | $11,774.26 | $0.00 | $0.00 | $0.00 |
| | Lawrence Kum | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Northrup Federal Credit Union | 7100-000 | $4,425.00 | $0.00 | $0.00 | $0.00 |
| | Superior Court of CA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $3,875,684.37 | $4,355,876.60 | $2,144,076.15 | $572,444.16 |

**FORM 1**

Page No:    1

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| | |
|---|---|
| **Case No.:** | 17-06498-LT7 |
| **Case Name:** | LY, JEFFERY |
| **For the Period Ending:** | 3/27/2021 |

| | |
|---|---|
| **Trustee Name:** | Ronald E. Stadtmueller |
| **Date Filed (f) or Converted (c):** | 10/27/2017 (f) |
| **§341(a) Meeting Date:** | 11/28/2017 |
| **Claims Bar Date:** | 02/12/2018 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | 844 Farr Avenue Escondido, CA - 92026-0000  San Diego County | $445,899.00 | $126,338.73 | | $415,000.00 | FA |
| **Asset Notes:** | 10/17/18 Order entered approving sale; docket no. 192 | | | | | |
| 2 | 1937 Felice Drive  Escondido, CA - 92026-0000  San Diego County | $410,711.00 | $152,172.14 | | $405,000.00 | FA |
| **Asset Notes:** | 8/7/18 Order entered approving sale; docket no. 167 | | | | | |
| 3 | 1929 Kenora Drive Escondido, CA - 92027- San Diego County | $469,013.00 | $168,640.91 | | $440,000.00 | FA |
| **Asset Notes:** | 12/28/18 Order entered approving sale; docket no. 223 | | | | | |
| 4 | 526-528 W. 10th Avenue Escondido, CA - 92025-0000 San Diego County | $454,251.00 | $154,546.14 | | $447,500.00 | FA |
| **Asset Notes:** | 4/26/18 Order entered approving sale; docket no. 145 | | | | | |
| 5 | 3375 Moraga Place San Diego, CA - 92117- San Diego County | $779,924.00 | $195,443.99 | | $739,000.00 | FA |
| **Asset Notes:** | 2/15/18 Order entered approving sale; docket no. 95 | | | | | |
| 6 | 412 Hanford Glen  Escondido, CA - 92027-0000 San Diego County | $326,702.00 | $66,312.58 | | $340,000.00 | FA |
| **Asset Notes:** | 3/14/18 Order entered approving sale; docket no. 117 | | | | | |
| 7 | 575 6th Ave., Unit 611 San Diego CA 92101-0000 San Diego | $430,702.00 | $33,723.62 | | $435,000.00 | FA |
| **Asset Notes:** | 3/20/18 Order entered approving sale; docket no. 121  3/13/18 Order entered authorizing Trustee to set off $7,214.00 of the value of the Vehicle against Debtor's Homestead Exemption thereby reducing the amount of the Homestead Exemption to $67,786.00  docket no. 115 | | | | | |
| 8 | 9965 Via Daroca  San Diego, CA - 92129-0000 San Diego County | $476,361.00 | $75,822.47 | | $439,000.00 | FA |
| **Asset Notes:** | 2/2/18 Order entered approving sale; docket no. 80 | | | | | |
| 9 | 2006 Aston Martin V8 Vantage Coupe 25501 MILES | $43,900.00 | $37,500.00 | | $37,500.00 | FA |
| **Asset Notes:** | 12/26/17 Report of Sale; docket no. 53 | | | | | |
| 10 | 2006 Land Rover Range Rover HSE 50034 MILES Supercharged | $10,264.00 | $7,214.00 | | $0.00 | FA |
| **Asset Notes:** | 3/13/18 Order entered authorizing Trustee to set off $7,214.00 of the value of the Vehicle against Debtor's Homestead Exemption thereby reducing the amount of the Homestead Exemption to $67,786.00  docket no. 115 | | | | | |
| 11 | Household goods and furnishings No item worth over $675 | $2,000.00 | $0.00 | | $0.00 | FA |

**FORM 1**

Page No:    2

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No.: | 17-06498-LT7 | | Trustee Name: | Ronald E. Stadtmueller |
| Case Name: | LY, JEFFERY | | Date Filed (f) or Converted to (c): | 10/27/2017 (f) |
| For the Period Ending: | 3/27/2021 | | §341(a) Meeting Date: | 11/28/2017 |
| | | | Claims Bar Date: | 02/12/2018 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| 12 | Misc. household electronics No item worth over $675 | $600.00 | $0.00 | | $0.00 | FA |
| 13 | OSMO Camera Mount - 50 Quadcopter - 30 | $350.00 | $0.00 | | $0.00 | FA |
| 14 | .45 handgun | $100.00 | $0.00 | | $0.00 | FA |
| 15 | Used Misc. Wearing Apparel No item worth over $675 | $300.00 | $0.00 | | $0.00 | FA |
| 16 | Men's Tag Heuer Watch | $1,000.00 | $0.00 | | $0.00 | FA |
| 17 | Men's gold ring | $300.00 | $0.00 | | $0.00 | FA |
| 18 | Checking Bank of America | $930.18 | $894.07 | | $894.07 | FA |
| 19 | Savings Bank of America | $216.33 | $217.50 | | $217.50 | FA |
| 20 | Checking Navy Federal Credit Union | $620.62 | $0.35 | | $0.35 | FA |
| 21 | Savings Navy Federal Credit Union | $12.64 | $620.65 | | $620.65 | FA |
| 22 | Share Account Northrop Grumman Federal Credit Union | $61.45 | $70.00 | | $70.00 | FA |
| 23 | Share Account Northrop Grumman Federal Credit Union | $560.22 | $591.95 | | $591.95 | FA |
| 24 | Checking San Diego County Credit Union | $51.11 | $51.11 | | $51.11 | FA |
| 25 | Savings San Diego County Credit Union | $50.01 | $51.01 | | $51.01 | FA |
| 26 | Ameritrade Brokerage Account | $33.28 | $33.28 | | $33.28 | FA |
| 27 | Owner of Magnet Acquisitions, LLC Assets: Wells Fargo checking: 37.32 Magnet Acquisitions is also a Co-Plaintiff and has a right to the lawsuit versus Jonny Ngo and NL Technology listed on Schedule B, Section 34. 100 % | $0.00 | $0.00 | | $0.00 | FA |
| 28 | 401(k) Fidelity Northrop Grumman Savings Plan | $0.00 | $0.00 | | $0.00 | FA |
| 29 | IRA Equity Trust Company | $13,817.00 | $0.00 | | $0.00 | FA |
| 30 | IRA Ameritrade | $0.00 | $0.00 | | $0.00 | FA |
| 31 | Other $2,100 Security Deposit with American Heritage Property Management for maintenance 1937 Felice Drive, Escondido, CA 92026 | $2,100.00 | $2,100.00 | | $0.00 | FA |
| 32 | Other $2,300 Security Deposit with American Heritage Property Management for maintenance 1929 Kenora Drive, Escondido, CA 92027 | $2,300.00 | $2,300.00 | | $0.00 | FA |

Page No:    3

# FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | |
|---|---|
| **Case No.:** | 17-06498-LT7 |
| **Case Name:** | LY, JEFFERY |
| **For the Period Ending:** | 3/27/2021 |

| | |
|---|---|
| **Trustee Name:** | Ronald E. Stadtmueller |
| **Date Filed (f) or Converted (c):** | 10/27/2017 (f) |
| **§341(a) Meeting Date:** | 11/28/2017 |
| **Claims Bar Date:** | 02/12/2018 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| 33 | Other $2,900 Security Deposit with American Heritage Property Management for maintenance 412 Hanford Glen, Escondido, CA 92027 | $2,900.00 | $2,900.00 | | $0.00 | FA |
| 34 | Trustee of the Ly Famy Trust UTD 12-27-15 *(Debtor is Sole Owner and Beneficiary of Trust -- All Real Property listed on Schedule A, as well as Checking Accounts are held in this Trust --- FOR PURPOSES OF CLARITY, Debtor listed all assets in Self-Settled Trust on Schedules as owned by Debtor, yet technically all of the Real Property and Accounts are held by this Trust, yet true owner and beneficiary is Debtor). | $0.00 | $0.00 | | $0.00 | FA |
| 35 | $75K unsecured loan -- Note owed by Beverly Hills Property Management Company, LLC to Debtor. * (Debtor made a $75,000 promissory note / investment in LLC. Pursuant to Note, Debtor is to recieve $1,875.00 per month in interest only payments until March 2018, at which time the entire $75,000 baloon payment will be paid in full). Stadtmueller v. Beverly HIlls Property Mgmt., et al 18-90013-LT | $75,000.00 | $75,000.00 | | $22,379.84 | FA |
| **Asset Notes:** | 4/10/18 Judgment entered 2/7/18 Adversary proceeding filed adjustment made to reflect sale Docket #279 | | | | | |

Page No:    4

# FORM 1

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| Case No.: | 17-06498-LT7 | Trustee Name: | Ronald E. Stadtmueller |
|---|---|---|---|
| Case Name: | LY, JEFFERY | Date Filed (f) or Converted (c): | 10/27/2017 (f) |
| For the Period Ending: | 3/27/2021 | §341(a) Meeting Date: | 11/28/2017 |
| | | Claims Bar Date: | 02/12/2018 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 36 | Debtor has filed a lawsuit against Jonny Ngo and NL Technologies for breach of contract. Debtor formed Magnet Acquistions, LLC , raised funds and used that and his own money to invest in NL Technologies. The loans were to be used to purchase IPhone screens at wholesale and to resell them or use in NL Technologies repair operations. Debtor believes defendant had no intention to perform his promise and used the loan proceeds for his own benefit. He is seeking compensatory damages of $4,216,079.09 which consists of the loan balance of $3,650,617.39 and agreed-upon interest of the loans of $565,461.70. Jeffery Ly and Magnet Acquistions, LLC v. Jonny Ngo and NL Technologies 37-2017-00030486-CU-BC-CTL | $4,216,079.09 | $2,280,961.20 | | $15,000.00 | FA |
| **Asset Notes:** | Default judgment entered $2,095,993.04 and $184,968.16  - Trustee pursuing collection adjustment made to reflect sale Docket #279 | | | | | |
| 37 | River City Property Holdings TN 3, LLC - Tennessee Properties Syndication (Hawk's Pointe) 8.0 % | $50,000.00 | $55,966.31 | | $55,966.31 | FA |
| **Asset Notes:** | 10/2/18 Order entered approving sale; docket no. 183 | | | | | |
| 38 | River City Property Holdings, LLC - Tennessee Properties Syndication (Thomas Rd) - 4.54 % | $15,000.00 | $15,000.00 | | $0.00 | FA |
| 39 | River City Property Holdings TN 2, LLC - Tennessee Properties Syndication (Valley View) 8.29 % | $15,000.00 | $14,982.00 | | $14,982.00 | FA |
| **Asset Notes:** | 10/11/18 Order entered approving sale; docket no. 189 | | | | | |
| 40 | River City Property Holdings TN 1, LLC - Tennessee Properties Syndication (Olan Mills) % | $10,000.00 | $12,667.22 | | $12,667.22 | FA |

**FORM 1**

Page No:    5

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| | | |
|---|---|---|
| Case No.: | 17-06498-LT7 | |
| Case Name: | LY, JEFFERY | |
| For the Period Ending: | 3/27/2021 | |

| | |
|---|---|
| Trustee Name: | Ronald E. Stadtmueller |
| Date Filed (f) or Converted (c): | 10/27/2017 (f) |
| §341(a) Meeting Date: | 11/28/2017 |
| Claims Bar Date: | 02/12/2018 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| **Asset Notes:** | 10/11/18 Order entered approving sale; docket no. 189 | | | | | |
| **Ref. #** | | | | | | |
| 41 | Innaway, Inc. 4.67% % | $16,667.00 | $16,667.00 | OA | $0.00 | FA |
| 42 | Rent for 844 Farr Avenue (u) Escondido, CA - 92026 | $0.00 | $1,700.00 | | $1,700.00 | FA |
| 43 | Rent for 526 W. 10th Avenue (u) Escondido, CA | $0.00 | $1,450.00 | | $1,450.00 | FA |
| 44 | Rent for 528 W. 10th Avenue (u) Escondido, CA | $0.00 | $1,050.00 | | $1,050.00 | FA |
| 45 | Rent for 9965 Via Daroca San (u) Diego, CA | $0.00 | $2,165.00 | | $2,165.00 | FA |
| 46 | Buyer's fail to perform deposit (u) surrendered | $0.00 | $15,000.00 | | $15,000.00 | FA |
| 47 | Sharlene Lee (u) | $67,390.50 | $67,390.50 | | $67,390.50 | FA |
| **Asset Notes:** | 11/6/18 Order entered approving settlement; docket no. 197 | | | | | |
| 48 | Rick Ly Settlement (u) | $36,656.63 | $36,656.63 | | $36,656.63 | FA |
| **Asset Notes:** | 11/6/18 Order entered approving settlement; docket no. 197 | | | | | |
| 49 | Darlene Lee Settlement (u) | $0.00 | $10,000.00 | | $10,000.00 | FA |
| **Asset Notes:** | 12/28/18 Order entered approving settlement; docket no. 217 | | | | | |
| 50 | Kevin Lee Settlement (u) | $0.00 | $29,860.00 | | $29,860.00 | FA |
| **Asset Notes:** | 12/28/18 Order entered approving settlement; docket no. 218 | | | | | |
| 51 | Lawrence Au Settlement (u) | $0.00 | $25,000.00 | | $25,000.00 | FA |
| **Asset Notes:** | 1/23/19 Order entered approving settlement; docket no. 230 | | | | | |
| 52 | Vivian Yang Settlement (u) | $0.00 | $9,500.00 | | $9,500.00 | FA |
| **Asset Notes:** | 1/23/19 NOIA filed to approve settlement; docket no. 229 | | | | | |
| 53 | William Chan Settlement (u) | $0.00 | $30,000.00 | | $30,000.00 | FA |
| **Asset Notes:** | 1/28/19 NOIA filed to approve settlement; docket no. 232 | | | | | |
| 54 | Chau, Jonathan and Jenny (u) Settlement | $0.00 | $20,000.00 | | $20,000.00 | FA |
| **Asset Notes:** | 1/28/19 NOIA filed to approve settlement; docket no. 233 | | | | | |
| 55 | Insurance refund (u) | $0.00 | $362.00 | | $362.00 | FA |
| 56 | Anson Cape (u) | $0.00 | $5,000.00 | | $5,000.00 | FA |
| **Asset Notes:** | 2/4/19 Order entered approving settlement; docket no. 234 | | | | | |
| 57 | Rent Proceeds (u) | $0.00 | $85,686.82 | | $85,686.82 | FA |
| 58 | State of California (u) | $0.00 | $28,472.00 | | $28,472.00 | FA |

| | | | | | Gross Value of Remaining Assets | |
|---|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | | $8,377,823.06 | $3,868,081.18 | | $4,190,818.24 | $0.00 |

**Major Activities affecting case closing:**

| | |
|---|---|
| 03/01/2021 | amended NFR filed |
| 02/23/2021 | amended TFR/NFR uploaded |
| 12/21/2020 | amended TFR and NFR uploaded |
| 11/02/2020 | 11/12/10 Hearing on allowance of final compensation/Stipulation re Squar Milner |

**FORM 1**

Page No:   6

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Exhibit 8

| | |
|---|---|
| Case No.: | 17-06498-LT7 |
| Case Name: | LY, JEFFERY |
| For the Period Ending: | 3/27/2021 |

| | |
|---|---|
| Trustee Name: | Ronald E. Stadtmueller |
| Date Filed (f) or Converted to (c): | 10/27/2017 (f) |
| §341(a) Meeting Date: | 11/28/2017 |
| Claims Bar Date: | 02/12/2018 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

| Date | Description |
|---|---|
| 05/18/2020 | NFR filed |
| 01/09/2020 | Order re 4th & Final Application for payment of atty's fees (Slater & Truxaw) |
| 08/06/2019 | Order approving settlement/dismissal of AP-90126 |
| 07/25/2019 | AP 18-90126 non-discharge claim against debtor dismissed |
| 05/08/2019 | updated claims #52 and 44 per order #266 |
| 04/16/2019 | updated claims per order #262 |
| 03/29/2019 | paid interim fees per order #257 and 258 |
| 02/28/2019 | reviewed S&T fee app |
| 02/09/2019 | Trustee pursuing avoidance actions and collection of judgments |
| 02/04/2019 | email to McNally re finalization of op reports and turnover of rent collected. |
| 01/17/2019 | closed sale on Kenora |
| 11/07/2018 | noted debtors COA |
| 10/12/2018 | Order #189 approving sales of TN1 and TN# entered |
| 10/09/2018 | NOIA re settlement with Sharleen Lee & Rick Ly |
| 10/08/2018 | 2nd app for interim compensation for trustee |
| 10/02/2018 | Order on Sale of membership interest River City |
| 09/21/2018 | sale motion filed for FARR Ave |
| 09/04/2018 | filed Report of Sale re E Felice Dr |
| 08/31/2018 | mail check per court order #171 to Angela Tsuida |
| 08/30/2018 | file objection to discharge |
| 04/27/2018 | noted debtors COA |
| 04/27/2018 | send debtors homestead check |
| 04/25/2018 | interim fees awarded |
| 03/24/2018 | TRUSTEE PURSUING SALE OF REAL PROPERTIES, DEBTOR'S PERCENTAGE INTERESTS IN BUSINESS, RENT PROCEEDS, SECURITY DEPOSITS, NON-EXEMPT EQUITY IN VEHICLES AND COLLECTION OF DEFAULT JUDGMENT |
| 02/02/2018 | Order re sale of RP |
| 01/18/2018 | NOIA re RP |
| 12/26/2017 | report of sale re 06 Aston Martin auto |
| 11/22/2017 | call from Lawrence Kum 951-813-0664 he will file a poc |
| 10/27/2017 | discussion with Ahren Tiller re liquidation plan |

| | |
|---|---|
| Initial Projected Date Of Final Report (TFR): | 11/01/2020 |
| Current Projected Date Of Final Report (TFR): | 11/01/2020 |

/s/ RONALD E. STADTMUELLER

RONALD E. STADTMUELLER

## FORM 2

Page No: 1

### CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 17-06498-LT7 | Trustee Name: Ronald E. Stadtmueller |
| Case Name: | LY, JEFFERY | Bank Name: Independent Bank |
| Primary Taxpayer ID #: | **-***5819 | Checking Acct #: ******6498 |
| Co-Debtor Taxpayer ID #: | | Account Title: |
| For Period Beginning: | 10/27/2017 | Blanket bond (per case limit): $6,000,000.00 |
| For Period Ending: | 3/27/2021 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/26/2017 | | FISCHER AUCTION CO., Inc | proceeds of sale of Aston Martin | * | $33,125.00 | | $33,125.00 |
| | {9} | | Auction Proceeds $37,500.00 | 1129-000 | | | $33,125.00 |
| | | | Fees $(3,750.00) | 3630-000 | | | $33,125.00 |
| | | | Expenses: $350 advertising, $175 detailing and $100 Smog and Safety $(625.00) | 3620-000 | | | $33,125.00 |
| 12/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $4.76 | $33,120.24 |
| 01/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $49.20 | $33,071.04 |
| 02/13/2018 | 3001 | Clerk of the US Bankruptcy court | filing fee Docket #66 | 2700-000 | | $181.00 | $32,890.04 |
| 02/19/2018 | 3002 | THE COURT CLERK  OF | docket #98 | 2700-000 | | $181.00 | $32,709.04 |
| 02/25/2018 | (37) | First Property Management | payment | 1121-000 | $76.20 | | $32,785.24 |
| 02/27/2018 | | Ticor Escrow and Title | sale of Via Daroca | * | $75,822.47 | | $108,607.71 |
| | {8} | | Sale Proceeds $439,000.00 | 1110-000 | | | $108,607.71 |
| | | | Mortgage $(325,554.90) | 4110-000 | | | $108,607.71 |
| | | | Realtor Fees $(21,950.00) | 3510-000 | | | $108,607.71 |
| | | | Real Property Tax Lien $(3,489.13) | 4700-000 | | | $108,607.71 |
| | | | $1058.50 Escrow fee, $1478.00 title insurance, $99NHD report $(2,635.50) | 2500-000 | | | $108,607.71 |
| | | | home warranty $(475.00) | 2500-000 | | | $108,607.71 |
| | | | FTB withholding $(9,073.00) | 2820-000 | | | $108,607.71 |
| 02/28/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $55.09 | $108,552.62 |
| 03/07/2018 | | Ticor Title Escrow | sale of Moraga | * | $195,443.99 | | $303,996.61 |
| | {5} | | Sale Proceeds $739,000.00 | 1110-000 | | | $303,996.61 |
| | | | Gavan Trust $(493,351.52) | 4110-000 | | | $303,996.61 |
| | | | Realtor Fees $(36,950.00) | 3510-000 | | | $303,996.61 |
| | | | Taxes $(7,935.02) | 2820-000 | | | $303,996.61 |
| | | | title policy $(1,994.00) | 2500-000 | | | $303,996.61 |
| | | | escrow charges $(1,518.57) | 2500-000 | | | $303,996.61 |
| | | | $992.90 recording fees, $515.00 Home Warranty, $299.00 hazard disclosure and termite report $(1,806.90) | 2500-000 | | | $303,996.61 |

| | | | SUBTOTALS | | $304,467.66 | $471.05 | |

Page No: 2

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 17-06498-LT7 | |
| Case Name: | LY, JEFFERY | |
| Primary Taxpayer ID #: | **-***5819 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/27/2017 | |
| For Period Ending: | 3/27/2021 | |

| | |
|---|---|
| Trustee Name: | Ronald E. Stadtmueller |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6498 |
| Account Title: | |
| Blanket bond (per case limit): | $6,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| 03/08/2018 | | Bankruptcy Law Center | post petition rents and bank balances | | * | $8,894.92 | | $312,891.53 |
| | {19} | | | $217.50 | 1129-000 | | | $312,891.53 |
| | {20} | | | $0.35 | 1129-000 | | | $312,891.53 |
| | {21} | | | $620.65 | 1129-000 | | | $312,891.53 |
| | {23} | | | $591.95 | 1129-000 | | | $312,891.53 |
| | {24} | | | $51.11 | 1129-000 | | | $312,891.53 |
| | {25} | | | $51.01 | 1129-000 | | | $312,891.53 |
| | {26} | | | $33.28 | 1129-000 | | | $312,891.53 |
| | {18} | | | $894.07 | 1129-000 | | | $312,891.53 |
| | {45} | | rent | $2,165.00 | 1122-000 | | | $312,891.53 |
| | {42} | | rent | $1,700.00 | 1122-000 | | | $312,891.53 |
| | {44} | | 528 10th avenue rent | $1,050.00 | 1122-000 | | | $312,891.53 |
| | {43} | | 526 10th avenue rent | $1,450.00 | 1122-000 | | | $312,891.53 |
| | {22} | | | $70.00 | 1129-000 | | | $312,891.53 |
| 03/16/2018 | (46) | Orange Coast Title | cancellation of sale fees from 10th ave | | 1290-000 | $15,000.00 | | $327,891.53 |
| 03/24/2018 | (37) | Ahern Tiller | funds collected by debtor and turned over | | 1121-000 | $248.48 | | $328,140.01 |
| 03/27/2018 | (35) | Beverly Hills | payment on note | | 1129-000 | $1,500.00 | | $329,640.01 |
| 03/31/2018 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $422.41 | $329,217.60 |
| 04/03/2018 | | Orange Coast Title | sale of Hanford Glen | | * | $66,312.58 | | $395,530.18 |
| | {6} | | gross proceeds | $340,000.00 | 1110-000 | | | $395,530.18 |
| | | | mortgage payoff | $(251,413.97) | 4110-000 | | | $395,530.18 |
| | | | realtor fees | $(17,000.00) | 3510-000 | | | $395,530.18 |
| | | | Title policy $1207, wire fee $25, $170 recording charges, escrow fees $920, Outside services $70, home warranty $380, HOA fees $1074, other $271.86 | $(4,092.86) | 2500-000 | | | $395,530.18 |
| | | | real property tax | $(1,180.59) | 2820-000 | | | $395,530.18 |
| 04/10/2018 | | Ticor Escrow | sale proceeds 6th ave | | * | $101,509.62 | | $497,039.80 |
| | {7} | | sale proceeds 6th Ave | $435,000.00 | 1110-000 | | | $497,039.80 |
| | | | property tax $4915.02 +$245.61 +$103.57 less$1118.23 credit | $(4,145.97) | 4700-000 | | | $497,039.80 |
| | | | Title fee $1052.50 + $62.50 + $50 + $1401 | $(2,566.00) | 2500-000 | | | $497,039.80 |
| | | | county transfer tax | $(478.50) | 2500-000 | | | $497,039.80 |
| | | | HOA lien $3758 + $580 less 468.45 | $(3,869.55) | 4120-000 | | | $497,039.80 |
| | | | home warranty $455, $99 NHD report, $45 termite | $(599.00) | 2500-000 | | | $497,039.80 |
| | | | 5% realtor fee | $(21,750.00) | 3510-000 | | | $497,039.80 |
| | | | 1st TD | $(299,954.36) | 4110-000 | | | $497,039.80 |
| | | | recording fees $107 + $20 | $(127.00) | 2500-000 | | | $497,039.80 |
| | | | **SUBTOTALS** | | | $193,465.60 | $422.41 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No. | 17-06498-LT7 |
| Case Name: | LY, JEFFERY |
| Primary Taxpayer ID #: | **-***5819 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 10/27/2017 |
| For Period Ending: | 3/27/2021 |

| | |
|---|---|
| Trustee Name: | Ronald E. Stadtmueller |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6498 |
| Account Title: | |
| Blanket bond (per case limit): | $6,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/25/2018 | 3003 | . SLATER & TRUXAW, LLP | interim fees per order #141 | 3210-000 | | $122,476.00 | $374,563.80 |
| 04/25/2018 | 3004 | SLATER & TRUXAW. LLP | interim costs per #141 | 3220-000 | | $1,896.52 | $372,667.28 |
| 04/25/2018 | 3005 | Ronald E. Stadtmueller | interim costs per #142 | 2200-000 | | $23.68 | $372,643.60 |
| 04/25/2018 | 3006 | Ronald E. Stadtmueller | interim fees per #142 | 2100-000 | | $60,434.13 | $312,209.47 |
| 04/27/2018 | 3007 | JEFFERY LY | homestead exemption see court order #115 | 8100-002 | | $67,786.00 | $244,423.47 |
| 04/30/2018 | (35) | Beverly Hills Property Management | payment on note | 1129-000 | $1,500.00 | | $245,923.47 |
| 04/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $652.30 | $245,271.17 |
| 05/02/2018 | (35) | Beverly Hills Property Management | payment on note | 1129-000 | $1,000.00 | | $246,271.17 |
| 05/14/2018 | (40) | River City Properties TN1 | receipt | 1121-000 | $219.44 | | $246,490.61 |
| 05/17/2018 | | Orange Coast Title Co | sale of 10th Ave | * | $403,806.63 | | $650,297.24 |
| | {4} | | $447,500.00 | 1110-000 | | | $650,297.24 |
| | | | real estate commissions $(22,375.00) | 3510-000 | | | $650,297.24 |
| | | | real property tax ($4513.14 +$773.33 less buyer credit $500.35) $(4,786.12) | 2820-000 | | | $650,297.24 |
| | | | title policy $1285, co transfer ta $492.25, escrow fee $1096, 583 fee $45, doc fee $50, 593 fee $45, courier fee $50, wire fee $20 $(3,208.25) | 2500-000 | | | $650,297.24 |
| | | | FTB tax $(12,624.00) | 2820-000 | | | $650,297.24 |
| | | | security deposit $(700.00) | 2500-000 | | | $650,297.24 |
| 05/22/2018 | | Cenlar | mortgage payoff 10th Ave | 4110-000 | | $310,245.80 | $340,051.44 |
| 05/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $459.11 | $339,592.33 |
| 06/07/2018 | (40) | Brian Levredge | sale of Hawks Point lots 2 and 29 | 1121-000 | $3,447.78 | | $343,040.11 |
| 06/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $491.50 | $342,548.61 |
| 07/19/2018 | (35) | US Marshalls Srevice | levied funds | 1129-000 | $15,877.38 | | $358,425.99 |
| 07/19/2018 | (35) | US Marshalls Service | levied funds | 1129-000 | $2.46 | | $358,428.45 |
| 07/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $515.72 | $357,912.73 |
| 08/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $85.76 | $357,826.97 |
| 08/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($85.76) | $357,912.73 |
| 08/15/2018 | (37) | Brian A Levredge | paymen ton River city Prop holdings TN3 | 1121-000 | $1,551.83 | | $359,464.56 |
| | | | | **SUBTOTALS** | $427,405.52 | $564,980.76 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 17-06498-LT7 | |
| Case Name: | LY, JEFFERY | |
| Primary Taxpayer ID #: | **-***5819 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/27/2017 | |
| For Period Ending: | 3/27/2021 | |

| | |
|---|---|
| Trustee Name: | Ronald E. Stadtmueller |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6498 |
| Account Title: | |
| Blanket bond (per case limit): | $6,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/27/2018 | | Orange title Escrow | sale proceeds Felice Ave | * | $96,746.19 | | $456,210.75 |
| | {2} | | $405,000.00 | 1110-000 | | | $456,210.75 |
| | | | 5% realtor fee $(20,250.00) | 3510-000 | | | $456,210.75 |
| | | | payoff Fremont Bank $(270,609.85) | 4110-000 | | | $456,210.75 |
| | | | FTB tax on gain $(13,486.00) | 2820-000 | | | $456,210.75 |
| | | | county real estate tax $(395.01) | 2820-000 | | | $456,210.75 |
| | | | title $1340.00, wire fee $(3,512.95) $25, County transfer tax $445.50, escrow fee $1010.00, form 593 fee $45.00, messenger fee $32.50, wire fee $25.00, hazard disclosure $89.95, home warranty $500 | 2500-000 | | | $456,210.75 |
| 08/31/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $7,983.68 | $448,227.07 |
| 08/31/2018 | 3008 | ANGELA TSUIDA | pay per court order #171 | 5600-000 | | $2,400.00 | $445,827.07 |
| 09/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($7,983.68) | $453,810.75 |
| 09/06/2018 | (37) | River City Properties LLC | N Thomas distribution | 1121-000 | $16,850.51 | | $470,661.26 |
| 09/06/2018 | (47) | Sharlene Lee | partial paymen ton preference claim | 1241-000 | $15,000.00 | | $485,661.26 |
| 09/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $678.07 | $484,983.19 |
| 09/10/2018 | (48) | Rick L Ly | payment on voidable payment | 1241-000 | $36,565.63 | | $521,548.82 |
| 09/12/2018 | (48) | Rick L Ly | payment on voidable payment | 1241-000 | $91.00 | | $521,639.82 |
| 09/17/2018 | (47) | Sharlene Lee | payment on preference | 1241-000 | $20,000.00 | | $541,639.82 |
| 10/02/2018 | (39) | Bruce Cole | sale of asset per non opposed sale notice | 1121-000 | $14,982.00 | | $556,621.82 |
| 10/04/2018 | (37) | Brian A Levredge | payment re sale of lot | 1121-000 | $2,502.29 | | $559,124.11 |
| 10/12/2018 | (37) | Bruce Cole | payment per court order #189 | 1121-000 | $34,737.00 | | $593,861.11 |
| 10/12/2018 | (40) | Wen jing Chang | payment | 1121-000 | $9,000.00 | | $602,861.11 |
| 10/18/2018 | (47) | Sharlene Lee | payment on settlement | 1241-000 | $10,000.00 | | $612,861.11 |
| 11/08/2018 | 3009 | . SLATER & TRUXAW, LLP | second interim fee award doc#199 | 3210-000 | | $143,413.50 | $469,447.61 |
| 11/08/2018 | 3010 | . SLATER & TRUXAW, LLP | second interim cost award doc #199 | 3220-000 | | $4,142.51 | $465,305.10 |
| 11/08/2018 | 3011 | Ronald E. Stadtmueller | second interim fee award doc #198 | 2100-000 | | $50,731.59 | $414,573.51 |
| 11/08/2018 | 3012 | Ronald E. Stadtmueller | second interim cost award doc #198 | 2200-000 | | $63.21 | $414,510.30 |
| 11/15/2018 | (47) | Sharlene Lee | payment on settlement | 1241-000 | $10,000.00 | | $424,510.30 |
| 11/20/2018 | 3013 | International Sureties, LTD | Bond #016067656 | 2300-000 | | $185.78 | $424,324.52 |
| 11/28/2018 | (49) | Darlene Lee | payment on settlement | 1241-000 | $10,000.00 | | $434,324.52 |
| 11/29/2018 | (50) | Kevin Lee | paymen ton settlement | 1241-000 | $29,860.00 | | $464,184.52 |
| | | | **SUBTOTALS** | | $306,334.62 | $201,614.66 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No. | 17-06498-LT7 | | Trustee Name: | Ronald E. Stadtmueller |
| Case Name: | LY, JEFFERY | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***5819 | | Checking Acct #: | ******6498 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 10/27/2017 | | Blanket bond (per case limit): | $6,000,000.00 |
| For Period Ending: | 3/27/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/24/2018 | | Orange Escrow | sale proceeds Farr Ave | * | $29,100.65 | | $493,285.17 |
| | {1} | | $415,000.00 | 1110-000 | | | $493,285.17 |
| | | | pay off to United Wholesale Mortgage $(347,814.39) | 4110-000 | | | $493,285.17 |
| | | | 5% realtor commission $(20,750.00) | 3510-000 | | | $493,285.17 |
| | | | FTB withholding tax $(13,820.00) | 2820-000 | | | $493,285.17 |
| | | | title policy $1360; wire fee $25; county transfer tax $456.50; recording fee $89; escrow fee $1030; escrow form 593 fee $45; messenger $30; wire fee $25; home warranty $475; hazard report $74.95 $(3,514.96) | 2500-000 | | | $493,285.17 |
| 12/29/2018 | (51) | Lawrence Ting Fung Au | payment per settlement | 1241-000 | $25,000.00 | | $518,285.17 |
| 12/31/2018 | (47) | Sharlene Lee | last payment on settlement | 1241-000 | $12,390.50 | | $530,675.67 |
| 01/15/2019 | | Orange Coast Escrow | proceeds from sale of Kenora | * | $78,334.67 | | $609,010.34 |
| | {3} | | $440,000.00 | 1110-000 | | | $609,010.34 |
| | | | Fremont Bank $(321,080.84) | 4110-000 | | | $609,010.34 |
| | | | RE commission $(22,000.00) | 3510-000 | | | $609,010.34 |
| | | | $1953.86 plus Co Tran Tax $484.00 less $1845.32 credit from buyer $(592.54) | 4700-000 | | | $609,010.34 |
| | | | FTB tax $(14,652.00) | 2820-000 | | | $609,010.34 |
| | | | wire fee $25, recording fee $98, escrow fee $1080, form 593 fee $45, mess fee $30, wire fee $25, hazard disclosure 494.95, home warranty $530 $(3,339.95) | 2500-000 | | | $609,010.34 |
| 01/24/2019 | (52) | Vivian Yang | payment on settlement | 1241-000 | $9,500.00 | | $618,510.34 |
| 01/25/2019 | (53) | William Chan | payment on settlement | 1241-000 | $30,000.00 | | $648,510.34 |
| 01/28/2019 | (54) | Jonathan Chau | payment on settlement | 1241-000 | $20,000.00 | | $668,510.34 |
| 02/04/2019 | (55) | Jeffery Ly | insurance refund turned over by debtor | 1229-000 | $362.00 | | $668,872.34 |
| 02/04/2019 | (56) | Anson Cape | payment on settlement | 1241-000 | $5,000.00 | | $673,872.34 |

SUBTOTALS   $209,687.82   $0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 17-06498-LT7 | |
| Case Name: | LY, JEFFERY | |
| Primary Taxpayer ID #: | **-***5819 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/27/2017 | |
| For Period Ending: | 3/27/2021 | |

| | |
|---|---|
| Trustee Name: | Ronald E. Stadtmueller |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6498 |
| Account Title: | |
| Blanket bond (per case limit): | $6,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 02/15/2019 | | Pacific commercial Mgmt | rent proceeds | | * | $60,783.09 | | $734,655.43 |
| | {57} | | | $85,686.82 | 1222-000 | | | $734,655.43 |
| | | | | $(8,395.00) | 2690-460 | | | $734,655.43 |
| | | | bank fee $17.00; elec $404.71; dues $709.50; escrow $200; Insurance $2649.20; re key $94.39; maintenance $3199.10; misc $3425; pluming $1140; postage $24.54; water $5773.08; trash $72.21 security deposit return $1400 | $(16,508.73) | 2690-000 | | | $734,655.43 |
| 03/29/2019 | 3014 | . SLATER & TRUXAW, LLP | interim fees per court order #258 | | 3210-000 | | $103,909.50 | $630,745.93 |
| 03/29/2019 | 3015 | . SLATER & TRUXAW, LLP | expense reimbursement per court order #258 | | 3220-000 | | $1,762.71 | $628,983.22 |
| 03/29/2019 | 3016 | Ronald E. Stadtmueller | interim fees per court order #257 | | 2100-000 | | $34,396.09 | $594,587.13 |
| 03/29/2019 | 3017 | Ronald E. Stadtmueller | expense reimbursement per order #257 | | 2200-000 | | $17.73 | $594,569.40 |
| 04/26/2019 | 3018 | ROBERT DURBIN | paid per court order #264 | | 5600-000 | | $2,000.00 | $592,569.40 |
| 05/23/2019 | | State of California | refund 2017 | | 1290-002 | $35,487.93 | | $628,057.33 |
| 05/24/2019 | | Jeffery Ly | refund | | 1229-002 | $35.99 | | $628,093.32 |
| 08/20/2019 | (36) | SM Financial Services Corp | payment on proposed sale of judgment | | 1129-000 | $10,000.00 | | $638,093.32 |
| 10/07/2019 | | SM Finanacial Services Corp | payment per sale | | * | $7,500.00 | | $645,593.32 |
| | {36} | | | $5,000.00 | 1129-000 | | | $645,593.32 |
| | {35} | | | $2,500.00 | 1129-000 | | | $645,593.32 |
| 11/26/2019 | 3019 | International Sureties, LTD | Bond Payment | | 2300-000 | | $352.29 | $645,241.03 |
| 01/10/2020 | 3020 | R. Dean Johnson | fees per court order #292 | | * | | $13,021.92 | $632,219.11 |
| | | | R. Dean Johnson | $(12,607.00) | 3410-000 | | | $632,219.11 |
| | | | R. Dean Johnson | $(414.92) | 3420-000 | | | $632,219.11 |
| 01/10/2020 | 3021 | . SLATER & TRUXAW, LLP | fees per order #291 | | * | | $83,675.85 | $548,543.26 |
| | | | | $(82,582.50) | 3210-000 | | | $548,543.26 |
| | | | | $(1,093.35) | 3220-000 | | | $548,543.26 |
| 02/12/2020 | 3022 | . SLATER & TRUXAW, LLP | payment of "up to fees" | | 3210-000 | | $2,000.00 | $546,543.26 |
| 03/12/2020 | (58) | State of California | over paid taxes from sale of real property

Reversed due to incorrect dollar amount s/b $28,472.00 | | 1224-002 | $284,724.00 | | $831,267.26 |
| | | | | **SUBTOTALS** | | $398,531.01 | $241,136.09 | |

Page No: 7

**FORM 2**

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 17-06498-LT7 |
| Case Name: | LY, JEFFERY |
| Primary Taxpayer ID #: | **-***5819 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 10/27/2017 |
| For Period Ending: | 3/27/2021 |

| | |
|---|---|
| Trustee Name: | Ronald E. Stadtmueller |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6498 |
| Account Title: | |
| Blanket bond (per case limit): | $6,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/13/2020 | (58) | DEP REVERSE: State of California | over paid taxes from sale of real property<br><br>Reversed due to incorrect dollar amount s/b $28,472.00 | 1224-002 | ($284,724.00) | | $546,543.26 |
| 03/13/2020 | (58) | STATE OF CALIFORNIA | return of over payment | 1224-002 | $28,472.00 | | $575,015.26 |
| 04/14/2020 | 3023 | Ronald E. Stadtmueller | court order #300 | * | | $2,571.10 | $572,444.16 |
| | | | $(2,444.87) | 2100-000 | | | $572,444.16 |
| | | | $(126.23) | 2200-000 | | | $572,444.16 |
| 06/17/2020 | 3024 | Discover Bank | Account Number: ; Claim #: 1; Dividend: 1.20; Distribution Dividend: 27.13; Amount Allowed: 25,512.29; Amount Claimed: 25,512.29; | 7100-000 | | $6,920.42 | $565,523.74 |
| 06/17/2020 | 3025 | Brian Ly | Account Number: ; Claim #: 2; Dividend: 3.79; Distribution Dividend: 27.13; Amount Allowed: 80,000.00; Amount Claimed: 137,346.93; | 7100-000 | | $21,700.69 | $543,823.05 |
| 06/17/2020 | 3026 | Eddie Wong | Account Number: ; Claim #: 3; Dividend: 2.28; Distribution Dividend: 27.13; Amount Allowed: 48,300.00; Amount Claimed: 50,000.00; | 7100-000 | | $13,101.79 | $530,721.26 |
| 06/17/2020 | 3027 | Capital One Bank (USA), N.A. | Account Number: ; Claim #: 8; Dividend: 0.35; Distribution Dividend: 27.13; Amount Allowed: 7,443.05; Amount Claimed: 7,479.08; | 7100-000 | | $2,018.99 | $528,702.27 |
| 06/17/2020 | 3028 | Andy Lei | Account Number: ; Claim #: 10; Dividend: 0.94; Distribution Dividend: 27.13; Amount Allowed: 20,000.00; Amount Claimed: 29,008.65; | 7100-000 | | $5,425.17 | $523,277.10 |
| 06/17/2020 | 3029 | Richard Chao | Account Number: ; Claim #: 11; Dividend: 2.01; Distribution Dividend: 27.13; Amount Allowed: 42,475.00; Amount Claimed: 50,013.74; | 7100-000 | | $11,521.71 | $511,755.39 |
| 06/17/2020 | 3030 | Emil Sunico | Account Number: ; Claim #: 12; Dividend: 2.84; Distribution Dividend: 27.13; Amount Allowed: 60,000.00; Amount Claimed: 106,270.86; | 7100-000 | | $16,275.52 | $495,479.87 |
| 06/17/2020 | 3031 | Paul Caparas | Account Number: ; Claim #: 13; Dividend: 2.32; Distribution Dividend: 27.13; Amount Allowed: 49,135.45; Amount Claimed: 91,038.01; | 7100-000 | | $13,328.41 | $482,151.46 |
| 06/17/2020 | 3032 | Stanley Yu | Account Number: ; Claim #: 14; Dividend: 0.71; Distribution Dividend: 27.13; Amount Allowed: 15,000.00; Amount Claimed: 19,062.56; | 7100-000 | | $4,068.88 | $478,082.58 |
| | | | | **SUBTOTALS** | ($256,252.00) | $96,932.68 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 17-06498-LT7 | |
| Case Name: | LY, JEFFERY | |
| Primary Taxpayer ID #: | **-***5819 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/27/2017 | |
| For Period Ending: | 3/27/2021 | |

| | |
|---|---|
| Trustee Name: | Ronald E. Stadtmueller |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6498 |
| Account Title: | |
| Blanket bond (per case limit): | $6,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/17/2020 | 3033 | American Express Centurion Bank | Account Number: ; Claim #: 15; Dividend: 0.15; Distribution Dividend: 27.13; Amount Allowed: 3,243.25; Amount Claimed: 3,243.25; | 7100-000 | | $879.76 | $477,202.82 |
| 06/17/2020 | 3034 | Jenice Pua | Account Number: ; Claim #: 16; Dividend: 0.14; Distribution Dividend: 27.13; Amount Allowed: 3,000.00; Amount Claimed: 3,374.62; | 7100-000 | | $813.78 | $476,389.04 |
| 06/17/2020 | 3035 | Henry Liem | Account Number: ; Claim #: 17; Dividend: 3.31; Distribution Dividend: 27.13; Amount Allowed: 70,000.00; Amount Claimed: 107,886.24; | 7100-000 | | $18,988.10 | $457,400.94 |
| 06/17/2020 | 3036 | Lawrence Au | Account Number: ; Claim #: 18; Dividend: 1.18; Distribution Dividend: 27.13; Amount Allowed: 25,000.00; Amount Claimed: 137,742.86; | 7100-000 | | $6,781.47 | $450,619.47 |
| 06/17/2020 | 3037 | American Express Bank, FSB | Account Number: ; Claim #: 20; Dividend: 0.08; Distribution Dividend: 27.13; Amount Allowed: 1,800.56; Amount Claimed: 1,800.56; Account Number: ; Claim #: 21; Dividend: 0.55; Distribution Dividend: 27.13; Amount Allowed: 11,716.78; Amount Claimed: 11,716.78; Account Number: ; Claim #: 22; Dividend: 0.23; Distribution Dividend: 27.13; Amount Allowed: 5,060.49; Amount Claimed: 5,060.49; | * | | $5,039.40 | $445,580.07 |
| | | | Claim Amount $(488.42) | 7100-000 | | | $445,580.07 |
| | | | Claim Amount $(3,178.28) | 7100-000 | | | $445,580.07 |
| | | | Claim Amount $(1,372.70) | 7100-000 | | | $445,580.07 |
| 06/17/2020 | 3038 | Jonathan Chan | Account Number: ; Claim #: 23; Dividend: 2.15; Distribution Dividend: 27.13; Amount Allowed: 45,448.60; Amount Claimed: 80,788.77; | 7100-000 | | $12,328.32 | $433,251.75 |
| 06/17/2020 | 3039 | Jessica Chen | Account Number: ; Claim #: 24; Dividend: 0.71; Distribution Dividend: 27.13; Amount Allowed: 15,000.00; Amount Claimed: 31,771.42; | 7100-000 | | $4,068.88 | $429,182.87 |
| 06/17/2020 | 3040 | Wayne Kim | Account Number: ; Claim #: 28; Dividend: 1.42; Distribution Dividend: 27.13; Amount Allowed: 30,000.00; Amount Claimed: 39,758.81; | 7100-000 | | $8,137.76 | $421,045.11 |
| 06/17/2020 | 3041 | Lilly Liem | Account Number: ; Claim #: 29; Dividend: 0.71; Distribution Dividend: 27.13; Amount Allowed: 15,000.00; Amount Claimed: 19,425.44; | 7100-000 | | $4,068.88 | $416,976.23 |
| | | | **SUBTOTALS** | | $0.00 | $61,106.35 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 17-06498-LT7 | |
| Case Name: | LY, JEFFERY | |
| Primary Taxpayer ID #: | **-***5819 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/27/2017 | |
| For Period Ending: | 3/27/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Ronald E. Stadtmueller | |
| Bank Name: | Independent Bank | |
| Checking Acct #: | ******6498 | |
| Account Title: | | |
| Blanket bond (per case limit): | $6,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/17/2020 | 3042 | Lawrence Kum | Account Number: ; Claim #: 30; Dividend: 4.97; Distribution Dividend: 27.13; Amount Allowed: 105,000.00; Amount Claimed: 192,304.00; | 7100-000 | | $28,482.16 | $388,494.07 |
| 06/17/2020 | 3043 | Mario Menta | Account Number: ; Claim #: 31; Dividend: 0.23; Distribution Dividend: 27.13; Amount Allowed: 5,000.00; Amount Claimed: 6,825.30; | 7100-000 | | $1,356.29 | $387,137.78 |
| 06/17/2020 | 3044 | Rick Ly | Account Number: ; Claim #: 32; Dividend: 9.06; Distribution Dividend: 27.13; Amount Allowed: 191,376.63; Amount Claimed: 224,720.00; | 7100-000 | | $51,912.56 | $335,225.22 |
| 06/17/2020 | 3045 | Jonathan Thinh | Account Number: ; Claim #: 33; Dividend: 3.77; Distribution Dividend: 27.13; Amount Allowed: 79,674.14; Amount Claimed: 136,594.58; | 7100-000 | | $21,612.30 | $313,612.92 |
| 06/17/2020 | 3046 | Oliver Lin | Account Number: ; Claim #: 34; Dividend: 0.71; Distribution Dividend: 27.13; Amount Allowed: 15,000.00; Amount Claimed: 18,832.48; | 7100-000 | | $4,068.88 | $309,544.04 |
| 06/17/2020 | 3047 | LAM HUYNH | Account Number: ; Claim #: 35; Dividend: 9.47; Distribution Dividend: 27.13; Amount Allowed: 200,000.00; Amount Claimed: 409,728.17; | 7100-000 | | $54,251.72 | $255,292.32 |
| 06/17/2020 | 3048 | PYOD, LLC its successors and assigns as assignee | Account Number: ; Claim #: 36; Dividend: 1.10; Distribution Dividend: 27.13; Amount Allowed: 23,214.84; Amount Claimed: 23,214.84; | 7100-000 | | $6,297.23 | $248,995.09 |
| 06/17/2020 | 3049 | Sang Huynh | Account Number: ; Claim #: 37; Dividend: 0.84; Distribution Dividend: 27.13; Amount Allowed: 17,827.04; Amount Claimed: 24,000.10; | 7100-000 | | $4,835.74 | $244,159.35 |
| 06/17/2020 | 3050 | Jonathan Chau | Account Number: ; Claim #: 39; Dividend: 1.36; Distribution Dividend: 27.13; Amount Allowed: 28,764.00; Amount Claimed: 37,296.31; | 7100-000 | | $7,802.48 | $236,356.87 |
| 06/17/2020 | 3051 | Jenny Chau | Account Number: ; Claim #: 40; Dividend: 7.80; Distribution Dividend: 27.13; Amount Allowed: 164,775.10; Amount Claimed: 195,551.34; | 7100-000 | | $44,696.67 | $191,660.20 |
| 06/17/2020 | 3052 | Kevin Huynh | Account Number: ; Claim #: 41; Dividend: 0.71; Distribution Dividend: 27.13; Amount Allowed: 15,000.00; Amount Claimed: 16,854.00; | 7100-000 | | $4,068.88 | $187,591.32 |

| | | | | SUBTOTALS | $0.00 | $229,384.91 | |

## FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 17-06498-LT7 | |
| **Case Name:** | LY, JEFFERY | |
| **Primary Taxpayer ID #:** | **-***5819 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 10/27/2017 | |
| **For Period Ending:** | 3/27/2021 | |

| | |
|---|---|
| **Trustee Name:** | Ronald E. Stadtmueller |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******6498 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $6,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/17/2020 | 3053 | Christine Nguyen | Account Number: ; Claim #: 42; Dividend: 0.51; Distribution Dividend: 27.13; Amount Allowed: 10,773.20; Amount Claimed: 52,629.56; | 7100-000 | | $2,922.32 | $184,669.00 |
| 06/17/2020 | 3054 | Sharlene Lee | Account Number: ; Claim #: 43; Dividend: 21.82; Distribution Dividend: 27.13; Amount Allowed: 460,475.98; Amount Claimed: 582,420.02; | 7100-000 | | $124,908.08 | $59,760.92 |
| 06/17/2020 | 3055 | Lisa Ly | Account Number: ; Claim #: 45; Dividend: 1.18; Distribution Dividend: 27.13; Amount Allowed: 25,000.00; Amount Claimed: 35,407.19; | 7100-000 | | $6,781.47 | $52,979.45 |
| 06/17/2020 | 3056 | Maria Ly | Account Number: ; Claim #: 46; Dividend: 9.11; Distribution Dividend: 27.13; Amount Allowed: 192,260.00; Amount Claimed: 411,272.54; | 7100-000 | | $52,152.18 | $827.27 |
| 06/17/2020 | 3057 | Toyota Motor Credit Corporation | Account Number: ; Claim #: 47; Dividend: 0.14; Distribution Dividend: 27.13; Amount Allowed: 3,049.75; Amount Claimed: 3,049.75; | 7100-000 | | $827.27 | $0.00 |
| 07/15/2020 | 3052 | STOP PAYMENT: Kevin Huynh | Account Number: ; Claim #: 41; Dividend: 0.71; Distribution Dividend: 27.13; Amount Allowed: 15,000.00; Amount Claimed: 16,854.00; | 7100-004 | | ($4,068.88) | $4,068.88 |
| 07/15/2020 | 3058 | Kevin Huynh | Account Number: ; Claim #: 41; Dividend: 0.71; Distribution Dividend: 27.13; Amount Allowed: 15,000.00; Amount Claimed: 16,854.00; | 7100-000 | | $4,068.88 | $0.00 |
| 07/17/2020 | 3046 | STOP PAYMENT: Oliver Lin | Account Number: ; Claim #: 34; Dividend: 0.71; Distribution Dividend: 27.13; Amount Allowed: 15,000.00; Amount Claimed: 18,832.48; | 7100-004 | | ($4,068.88) | $4,068.88 |
| 07/17/2020 | 3059 | Oliver Lin | Account Number: ; Claim #: 34; Dividend: 0.71; Distribution Dividend: 27.13; Amount Allowed: 15,000.00; Amount Claimed: 18,832.48; | 7100-000 | | $4,068.88 | $0.00 |
| 08/07/2020 | 3058 | STOP PAYMENT: Kevin Huynh | Account Number: ; Claim #: 41; Dividend: 0.71; Distribution Dividend: 27.13; Amount Allowed: 15,000.00; Amount Claimed: 16,854.00; | 7100-004 | | ($4,068.88) | $4,068.88 |
| 08/07/2020 | 3060 | Kevin Huynh | Account Number: ; Claim #: 41; Dividend: 0.71; Distribution Dividend: 27.13; Amount Allowed: 15,000.00; Amount Claimed: 16,854.00; | 7100-000 | | $4,068.88 | $0.00 |
| 08/11/2020 | | Indpendent Financial Bank | bank fee | 2600-000 | | $30.00 | ($30.00) |
| | | | **SUBTOTALS** | | $0.00 | $187,621.32 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 17-06498-LT7 | |
| **Case Name:** | LY, JEFFERY | |
| **Primary Taxpayer ID #:** | **-***5819 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 10/27/2017 | |
| **For Period Ending:** | 3/27/2021 | |

| | |
|---|---|
| **Trustee Name:** | Ronald E. Stadtmueller |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******6498 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $6,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/11/2020 | | Independent Financial Bank | Reversal of stop payment fee charged in error | 2600-000 | | ($30.00) | $0.00 |
| 12/15/2020 | | . SLATER & TRUXAW, LLP | refund per order #315 | 3210-000 | | ($33,000.00) | $33,000.00 |
| 12/15/2020 | | Ronald E. Stadtmueller | refund per order #315 | 2100-000 | | ($10,000.00) | $43,000.00 |
| 12/17/2020 | 3061 | STACY ELLEDGE CHIANG | per court order #315 | 3410-580 | | $43,000.00 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $1,583,640.23 | $1,583,640.23 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $0.00 | |
| **Subtotal** | $1,583,640.23 | $1,583,640.23 | |
| **Less: Payments to debtors** | $0.00 | $67,786.00 | |
| **Net** | $1,583,640.23 | $1,515,854.23 | |

**For the period of  10/27/2017 to 3/27/2021**

| | |
|---|---|
| Total Compensable Receipts: | $3,877,622.24 |
| Total Non-Compensable Receipts: | $348,719.92 |
| Total Comp/Non Comp Receipts: | $4,226,342.16 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $4,158,556.16 |
| Total Non-Compensable Disbursements: | $67,786.00 |
| Total Comp/Non Comp Disbursements: | $4,226,342.16 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 11/10/2017 to 3/27/2021**

| | |
|---|---|
| Total Compensable Receipts: | $3,877,622.24 |
| Total Non-Compensable Receipts: | $348,719.92 |
| Total Comp/Non Comp Receipts: | $4,226,342.16 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $4,158,556.16 |
| Total Non-Compensable Disbursements: | $67,786.00 |
| Total Comp/Non Comp Disbursements: | $4,226,342.16 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 17-06498-LT7 | |
| **Case Name:** | LY, JEFFERY | |
| **Primary Taxpayer ID #:** | **-***5819 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 10/27/2017 | |
| **For Period Ending:** | 3/27/2021 | |

| | |
|---|---|
| **Trustee Name:** | Ronald E. Stadtmueller |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******6498 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $6,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| | | $1,583,640.23 | $1,583,640.23 | $0.00 |

**For the period of 10/27/2017 to 3/27/2021**

| | |
|---|---|
| Total Compensable Receipts: | $3,877,622.24 |
| Total Non-Compensable Receipts: | $348,719.92 |
| Total Comp/Non Comp Receipts: | $4,226,342.16 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $4,158,556.16 |
| Total Non-Compensable Disbursements: | $67,786.00 |
| Total Comp/Non Comp Disbursements: | $4,226,342.16 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the case between 10/27/2017 to 3/27/2021**

| | |
|---|---|
| Total Compensable Receipts: | $3,877,622.24 |
| Total Non-Compensable Receipts: | $348,719.92 |
| Total Comp/Non Comp Receipts: | $4,226,342.16 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $4,158,556.16 |
| Total Non-Compensable Disbursements: | $67,786.00 |
| Total Comp/Non Comp Disbursements: | $4,226,342.16 |
| Total Internal/Transfer Disbursements: | $0.00 |

/s/ RONALD E. STADTMUELLER

RONALD E. STADTMUELLER